**Rudolph P. KESZTHELYI,**

v.

**FEDERAL BUREAU OF PRISONS;**
Cornell Company, Inc. (W.D. of Pa.
(Pittsburgh) No. 06–cv–01425).

Rudolph P. Keszthelyi

v.

Federal Bureau of Prisons; Cornell
Company, Inc., James E. Hyman,
C.E.O. of Cornell Co.; Harvey G. Lappin, Director of Federal Bureau of
Prisons (W.D. of Pa. (Johnstown) No.
07–cv–00024J)

Rudolph P. Keszthelyi, Appellant.

No. 07–3851.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Jan. 17, 2008.

Opinion filed: Sept. 22, 2008.

Rudolph P. Keszthelyi, Philispburg, PA,
pro se.

Robert L. Eberhardt, Office of United
States Attorney, Pittsburgh, PA, for Federal Bureau of Prisons, Harvey Lappin.

Before: McKEE, RENDELL and
SMITH, Circuit Judges.

OPINION

PER CURIAM.

Rudolph P. Keszthelyi, a prisoner proceeding *pro se,* filed a civil rights complaint and a motion for a preliminary injunction in the United States District Court for the Western District of Pennsylvania, seeking an order directing the Bureau of Prisons to stop assigning Latino inmates to the Monmouth Valley Correctional Center ("MVCC") in Philipsburg, Pennsylvania because of the allegedly imminent danger of a race riot. In his amended complaint, Keszthelyi asserts that defendant prison officials have intentionally sent only Latino prisoners or African–Americans from Washington, D.C., and have refrained from sending "United States citizens who were white," knowing that the resulting racial imbalance at MVCC would create a "high likelihood of potential violence." Keszthelyi asserts that the resulting racial imbalance has produced violent assaults at MVCC, and that these assaults have caused Keszthelyi severe emotional distress and have violated his constitutional rights. The Magistrate Judge recommended denying Keszthelyi's motion for a preliminary injunction, and, after reviewing Keszthelyi's objections, the District Court denied the motion. Keszthelyi timely appealed. For the reasons provided by the District Court, we will affirm.

We have jurisdiction under 28 U.S.C. § 1292(a)(1). Federal Rule of Civil Procedure 65 authorizes District Courts to grant preliminary injunctions. The party seeking a preliminary injunction has the burden of proving: (1) a likelihood of success on the merits; (2) irreparable harm if the injunction is denied; (3) that the issuance of an injunction will not result in an even greater harm to the nonmoving party; and (4) that the public interest favors relief. *Child Evangelism Fellowship of New Jersey, Inc. v. Stafford Twnshp. Sch. Dist.,* 386 F.3d 514, 524 (3d Cir.2004) (internal citation omitted). Keszthelyi has not alleged any facts that would support the issuance of injunctive relief.

Keszthelyi asserts that an influx of Latino prisoners caused a previous race riot, which harmed him emotionally, and that he fears another such riot. However, Keszthelyi does not allege facts sufficient to show that an immediate halt in assigning Latino inmates is necessary to prevent an imminent race riot and that no other measures would ensure prisoner safety. *See Campbell Soup Co. v. ConAgra, Inc.,* 977 F.2d 86, 91 (3d Cir.1992) ("The preliminary injunction must be the *only* way of protecting the plaintiff from harm."). Thus, there is no basis for concluding that Keszthelyi will suffer irreparable harm in the absence of injunctive relief. Accordingly, we have concluded that the appeal presents no substantial question, and we will summarily affirm the District Court's order denying Keszthelyi's motion for a preliminary injunction.